**Oscar Armando RAMIREZ–RAMOS, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–71169.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Sept. 22, 2010.

Claudia Jasmine Lopez, Esquire, Law Offices of Mendez & Lopez, Los Angeles, CA, for Petitioner.

John J.W. Inkeles, Esquire, Trial, OIL, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, for Respondent.

Before: SILVERMAN, CALLAHAN and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Oscar Armando Ramirez–Ramos, native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *INS v. Elias–Zacarias,* 502 U.S. 478, 481 & n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992), and de novo due process claims, *Vasquez–Zavala v. Ashcroft,* 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the agency's finding that the threats Ramirez–Ramos received from gang members do not rise to the level of persecution. *See Lim v. INS,* 224 F.3d 929, 936 (9th Cir.2000). Substantial evidence also supports the agency's finding that Ramirez–Ramos failed to establish past persecution or a well-founded fear of future persecution on account of a protected ground. *See Elias–Zacarias,* 502 U.S. at 483–84, 112 S.Ct. 812; *Parussimova v. Mukasey,* 555 F.3d 734, 740–41 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"); *see also Santos–Lemus v. Mukasey,* 542 F.3d 738, 745–47 (9th Cir.2008) (harm suffered as part of "general criminality and civil unrest" and for "economic and personal reasons" was not persecution on account of membership in a particular social group or on account of a political opinion).

Because Ramirez–Ramos failed to meet the lower burden of proof for asylum, it follows that he has not met the higher standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir.2006).

Substantial evidence also supports the agency's denial of CAT relief because Ra-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

mirez–Ramos has not established it is more likely than not that he will be tortured if returned to El Salvador. *See Wakkary v. Holder*, 558 F.3d 1049, 1067–68 (9th Cir.2009).

Ramirez's contention that the BIA violated his due process rights by not providing a reasoned decision lacks merit because the BIA adopted the IJ's reasoned, seven-page decision. *See Abebe v. Gonzales*, 432 F.3d 1037, 1039 (9th Cir.2005) (en banc) ("[W]hen 'the BIA adopts the decision of the IJ, we review the IJ's decision as if it were that of the BIA.'"); *cf. Garcia–Martinez v. Ashcroft*, 371 F.3d 1066, 1078–79 (9th Cir.2004) (BIA's streamlining procedure does not violate due process because the court reviews the IJ's decision as the final agency decision).

**PETITION FOR REVIEW DENIED.**